**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jesus RODRIGUEZ BARRIENTES,**
**also known as Jesus Barrientes,**
**Defendant–Appellant.**

No. 02–40568.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 13, 2004.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

James Lee Turner, Assistant US Attorney, US Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Everto A. Villarreal, Edinburg, TX, for Defendant–Appellant.

Before JONES, BENAVIDES and CLEMENT, Circuit Judges.

PER CURIAM.*

Jesus Rodriguez Barrientes appeals his guilty-plea conviction of being a felon in possession of a firearm. The Government argues that Barrientes's only issue on appeal, the denial of his suppression motion, was waived by the entry of an unconditional guilty plea. However, review of the transcript of the rearraignment hearing shows that Barrientes has preserved his right to appeal the denial of the suppression motion because there is a clear indication of Barrientes's intention to plead conditionally, of his intention to appeal the denial of the motion to suppress in particular, and the acquiescence of the Government and the district court in the conditional plea. *See United States v. Wise*, 179 F.3d 184, 187 (5th Cir.1999).

Barrientes argues that his suppression motion should not have been denied because the search warrant was supported only by a "bare bones" affidavit. The averments in the affidavit were not wholly conclusory but contained sufficiently detailed information from which the magistrate could independently determine probable cause. *See United States v. Pofahl*, 990 F.2d 1456, 1474 n. 18 (5th Cir.1993). The officer corroborated several pieces of the anonymous informant's information,

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

demonstrating the informant's reliability. *See United States v. Jackson,* 818 F.2d 345, 348 (5th Cir.1987). There was no requirement that all of the informant's tips be corroborated by subsequent police investigation in order to be considered credible. *See United States v. Blount,* 123 F.3d 831, 836 (5th Cir.1997) (en banc).

Because the affidavit in support of the search warrant was not "bare bones," the good-faith exception applied, and the district court did not err in denying Barrientes's suppression motion. *See United States v. Cisneros,* 112 F.3d 1272, 1278 (5th Cir.1997). The judgment of the district court is AFFIRMED.

Brian David Lee Gilson, pro se, Houston, TX, for Plaintiff–Appellant.

Michelle M. Samadany, David Jose Escobar, Lorance & Thompson, Houston, TX, for Defendants–Appellees.

Before SMITH, DEMOSS, and STEWART, Circuit Judges.

---

[*] Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.